Kevin RUTHERFORD, Plaintiff–
Appellant,

v.

John ANDERSON, Judge; Julie Mar-
shall, Judge; Kenneth Plotz, Chief
Judge; Edward Rodger, District At-
torney; Norman Cooling, Asst. Dis-
trict Attorney; The Justice of the Su-
preme Court of Colorado, Defendants
Appellees.

No. 01–1160.

United States Court of Appeals,
Tenth Circuit.

Feb. 8, 2002.

Before MURPHY, McKAY, and
BALDOCK, Circuit Judges.

ORDER AND JUDGMENT *

McKAY, Circuit Judge.

After examining the briefs and appellate
record, this panel has determined unani-
mously that oral argument would not ma-
terially assist the determination of this
appeal. *See* Fed. R.App. P. 34(a)(2); 10th
Cir. R. 34.1(G). The case is therefore
ordered submitted without oral argument.

This appeal is taken from a district court
judgment dismissing plaintiff's action
brought pursuant to 42 U.S.C. § 1983. He
also seeks leave of this court to proceed on
appeal without prepayment of costs or
fees.

Plaintiff alleged that the defendants,
several state court judges, two district at-
torneys and an unknown (and unnamed)

* This order and judgment is not binding prece-
dent, except under the doctrines of law of the
case, res judicata, and collateral estoppel.
The court generally disfavors the citation of
orders and judgments; nevertheless, an order
and judgment may be cited under the terms
and conditions of 10th Cir. R. 36.3.

justice of the state supreme court, violated his federal constitutional rights by failing to prosecute (or require the prosecution of) a particular correctional officer for sexual assault (unauthorized viewing of his genitals) and other officials for theft or destruction of personal property. Plaintiff did not name as a party to this action either the correctional officer who allegedly assaulted him or any other particular defendant for the alleged theft or destruction of his property. As relief, he seeks to have his case returned to the state district court for proper handling as a criminal matter.

It appears that he filed administrative grievances within the prison system, but that relief was denied. He then sought to have prison officials criminally prosecuted and was informed that the State Inspector General's Office is the criminal investigative authority for criminal acts committed within the Department of Corrections. The chief investigator found insufficient evidence that any crime had occurred. Plaintiff states that he "filed" criminal charges within the state court and that the state court wrongly treated his case as one or more civil matters and apparently dismissed one or all of them.

■ The district court dismissed this action as legally frivolous under 28 U.S.C. § 1915(e)(2)(B). We presume she meant § 1915(e)(2)(B)(i), which provides for dismissal of a complaint as legally frivolous, and which we review for abuse of discretion. *Schlicher v. Thomas,* 111 F.3d 777, 779 (10th Cir.1997). Plaintiff asks this court to return his case to the state district court to be "properly handled" as a criminal matter. Aplt. Br. at 3. Thus, the relief he seeks is in the general nature of manda-

mus. This court has no jurisdiction to order a state judge or court to perform a duty allegedly owed to plaintiff. *See* 28 U.S.C. § 1361; *Olson v. Hart,* 965 F.2d 940, 942 (10th Cir.1992); *Van Sickle v. Holloway,* 791 F.2d 1431, 1436 n. 5 (10th Cir.1986).

■ In addition, to the extent plaintiff may be attempting to seek review of the dismissal of a state court case, this court is likewise without jurisdiction to review the judgment of a state court.[1] *See Kiowa Indian Tribe of Okla. v. Hoover,* 150 F.3d 1163, 1169 (10th Cir.1998). Petitioner appears to be aware of his potential remedy under Colo.Rev.Stat. Ann. § 16–5–209, including his right to appeal an adverse state court decision. *See Moody v. Larsen,* 802 P.2d 1169 (Colo.App.1990).

■ Finally, the prosecuting attorneys are absolutely immune from suit under § 1983 for decisions to prosecute, *Hammond v. Bales,* 843 F.2d 1320, 1321 (10th Cir.1988); to not prosecute, *Dohaish v. Tooley,* 670 F.2d 934, 938 (10th Cir.1982); and for any related investigatory or evidence gathering functions undertaken in connection with the prosecutorial function. *See Scott v. Hern,* 216 F.3d 897, 909 (10th Cir.2000) (prosecutor's immune conduct includes investigation, or lack thereof).

We grant plaintiff's motion to proceed without prepayment of fees and costs, reminding plaintiff of his continuing obligation to make the required installment payments under 28 U.S.C. § 1915(b). We AFFIRM the district court's dismissal of this action as legally frivolous under 28 U.S.C. § 1915(e)(2)(B)(i). For purposes of § 1915(g), our dismissal counts as one prior occasion or strike. *See Jennings v.*

---

1. We note that plaintiff argues that he is not challenging the state court's decision, but rather the fact that the state court treated his attempt to file a criminal matter as a civil action and then dismissed the case for failure to adhere to the civil procedure rules. Aplt. Br. at 17. We regard this as a distinction without a difference because plaintiff's remedy is to appeal the state court's decision within the state court system.

*Natrona County Det. Ctr. Med. Facility,* 175 F.3d 775, 780 (10th Cir.1999).

The mandate shall issue forthwith.